**Exhibit A to the Complaint**

**Location:** Elizabeth, NJ

**Total Works Infringed:** 253

**IP Address:** 173.70.13.82

**ISP:** Verizon Fios

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 1 | Info Hash: A56DC8E3F657DF8A4C40E14479D904FDF0FFD994<br>File Hash:<br>EA3E41BB0B63A713BD2D35A550362F99A4369941C61A5EED30BBDAF90544A3AC | 11-09-2023<br>00:52:01 | TushyRaw | 11-08-2023 | 11-14-2023 | PA0002439690 |
| 2 | Info Hash: 06952B6D7BB3A217E30DF462DF5A4691F41EC058<br>File Hash:<br>E07F34F319324C7C441BC0C9A5D10BAB45913631C865E0852E66508E035C2B45 | 11-06-2023<br>23:50:06 | Blacked Raw | 11-06-2023 | 11-13-2023 | PA0002439619 |
| 3 | Info Hash: F4A3658E35065758C3AB1FB493E7F3843C69AC10<br>File Hash:<br>9E6891288773DE089830861A2D71A6F633E96A79F53C734B44669848A94FADC6 | 11-05-2023<br>21:53:54 | Tushy | 11-05-2023 | 11-13-2023 | PA0002439640 |
| 4 | Info Hash: 2728B98A89D318290808886883CA085CF873313E<br>File Hash:<br>58B53C3921E1CD13C4C41307F7A58BEC53AAB5A95A7902464C0F5F31977DA652 | 11-04-2023<br>20:34:27 | Blacked | 11-04-2023 | 11-13-2023 | PA0002439565 |
| 5 | Info Hash: 9C74470E2247C08C5E04EB3C59DAE7C24F8A7C70<br>File Hash:<br>CF2F3C4EF4876ABB98D9C9C09E2A17D66417F443BB330E77D3E78D46BE31949A | 11-04-2023<br>00:15:18 | Vixen | 11-03-2023 | 11-14-2023 | PA0002439696 |
| 6 | Info Hash: 35C8BFE163ABCE81C62B014F9F17181BF88B235F<br>File Hash:<br>1E8631024E0120E80CAF7CFA90009EF76F4F41AEBF1988066253A7220C1A8CFE | 11-01-2023<br>22:18:47 | TushyRaw | 11-01-2023 | 11-14-2023 | PA0002439668 |
| 7 | Info Hash: AEE3DBB2C81BFBF6C45ADD0C54F775AC4739A3EB<br>File Hash:<br>AA30CA5FD644FE94A4015333D4CC049E8DB94123B130CC8A81F6764D8ACAC1CD | 10-31-2023<br>12:18:22 | Slayed | 06-13-2023 | 07-14-2023 | PA0002427510 |
| 8 | Info Hash: F85E95DC909232CD905AC3B15D5588D02EBAC5A8<br>File Hash:<br>056DB192041CB7DB66D23A340E87091DE8132C9A5FFEB23E9C0C9BAFCDD94DE4 | 10-29-2023<br>20:33:42 | Tushy | 10-29-2023 | 11-13-2023 | PA0002439637 |
| 9 | Info Hash: 05F28FD2C56DF7A889C8EC5DC78DB2F8FFAF692D<br>File Hash:<br>54724734B2203F47456B0C1D3D3FF71B8EC2FABE8E93BA09DDB4ECCCAADC8F94 | 10-28-2023<br>23:11:27 | Blacked | 10-28-2023 | 11-13-2023 | PA0002439611 |
| 10 | Info Hash: 22D2FF7ADC09FB52244F0FF2FE28AD3FE76FF431<br>File Hash:<br>DA884C1C5DF4A725A8BD3D9790888DC862C14557F788E534226C60688A6FC0DA | 10-25-2023<br>20:22:01 | TushyRaw | 10-25-2023 | 11-14-2023 | PA0002439667 |
| 11 | Info Hash: 22A33D5832765A307DACBD384F85BC88C99F909B<br>File Hash:<br>C1709914FF5868EEDE6A812D200F06B64CDCC78AC23E9A3FF49666CDC4C6A123 | 10-23-2023<br>20:01:47 | Blacked Raw | 10-23-2023 | 11-13-2023 | PA0002439616 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 12 | Info Hash: EAA670C41FF4A8B22D552DB18D4CDB8895223286<br>File Hash:<br>984BA413E3F5CAFBEE145E72B500F8ED883EF4E8AF46DF777F4655CBCF746D37 | 10-21-2023<br>21:32:30 | Blacked | 10-21-2023 | 11-13-2023 | PA0002439582 |
| 13 | Info Hash: 590289F02C4149E048E0A4403A90299797386E8D<br>File Hash:<br>0E302004135B81DC7E05B2E0538034AAAB77D15B834EF90AEFDAD4EADD18E207 | 10-21-2023<br>19:27:46 | Slayed | 06-06-2023 | 07-14-2023 | PA0002427489 |
| 14 | Info Hash: D0A14CD3AEEC73BE483F2A75F49DD4B49D37AA34<br>File Hash:<br>BF0D533B1723830775518D797880C4E64540BA640148B1924D59731DDF73D147 | 10-21-2023<br>12:22:55 | TushyRaw | 10-18-2023 | 11-14-2023 | PA0002439663 |
| 15 | Info Hash: 23D3CE3557E644C17418CEAC4812D24F84D107B8<br>File Hash:<br>050694B6087D17EBDC739FFD3B751DFE4CE02B713A23288972DF4DE645FD86ED | 10-17-2023<br>10:09:29 | Blacked Raw | 10-16-2023 | 11-13-2023 | PA0002439580 |
| 16 | Info Hash: 94EC300DCF686F03C1EF5E4A09EA2F1147AE33D0<br>File Hash:<br>AFB21F115908B62F0D5E7E55EAAA652E2698ADCF641294152A844F7F14A0A467 | 10-15-2023<br>20:02:51 | Tushy | 10-15-2023 | 11-13-2023 | PA0002439634 |
| 17 | Info Hash: 94B662D93A080BF970901D6A10EEFAB2B894D089<br>File Hash:<br>31DA006DBB98E826F763612ABD5C854A190C45D3B6A7AC6C70D53FC1023AE181 | 10-14-2023<br>21:20:37 | Blacked | 10-14-2023 | 11-13-2023 | PA0002439573 |
| 18 | Info Hash: E13B1471A389396FB530EFAE11653B9621C7BF53<br>File Hash:<br>AA603B8DFF54FDEA3729C455C64AADF0906693C0758F3D237AA533875F38E74E | 10-13-2023<br>23:01:59 | Vixen | 10-13-2023 | 11-14-2023 | PA0002439697 |
| 19 | Info Hash: 44A964EC991C488C55C5EE62EEC9EF27FC72C14A<br>File Hash:<br>4B6876B51EA5B21C6D58264CB4998CDA77E15E2295EEA7FBEF3B5BA644F1D0BA | 10-11-2023<br>19:38:00 | TushyRaw | 10-11-2023 | 11-14-2023 | PA0002439659 |
| 20 | Info Hash: FDBAB10E305863AF652BFA6883B0218860FBE15D<br>File Hash:<br>44731F3BC2B16F9AA3C987A254DD5D5EDAA0DD9AA70784C2A454D30BED6C1D65 | 10-10-2023<br>16:35:18 | Tushy | 10-08-2023 | 10-18-2023 | PA0002435597 |
| 21 | Info Hash: 710B90A3B181DD5B84409F55F2DE9315DDD7E968<br>File Hash:<br>3A4430E834A9B987C909156A866BB42CA70E4460F8DE7C58C700CE34662EBA8B | 10-10-2023<br>09:48:49 | Blacked Raw | 10-09-2023 | 10-18-2023 | PA0002435308 |
| 22 | Info Hash: 43CA198BF8A88D01AFC42EBE60E32DCFAC0DC36C<br>File Hash:<br>AC55A815C0A4F1D30716C31FEA0AE6AFF8BCE3A1D9612502E97AC7A71629A559 | 10-08-2023<br>18:55:00 | Blacked Raw | 12-23-2019 | 01-03-2020 | PA0002219636 |
| 23 | Info Hash: 6CE3A9BB40D94525089F56C9D418830855C7C32C<br>File Hash:<br>88D671A699707D639FF70AF00814EBCEC9858AA86F500A7F89A319E43EAA8594 | 10-08-2023<br>18:42:27 | Blacked Raw | 01-12-2018 | 01-23-2018 | PA0002101755 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 24 | Info Hash: 52607F35EBC4B1DDBA831FAEA0BB9F1BABB83EF3<br>File Hash:<br>21316C105DB16BB5BEDAC70A8B94A3D4216D9188C60E5981959F08DB838A5235 | 10-08-2023<br>14:09:41 | Blacked | 10-07-2023 | 10-18-2023 | PA0002435291 |
| 25 | Info Hash: 12A130BEC4B91CF682002A1E59B86BB099318E9A<br>File Hash:<br>67B51095E02FFC1FC4DDD6A1AA5174E751035846FA6119CCD04F1C8C97E40589 | 10-06-2023<br>22:33:49 | Vixen | 10-06-2023 | 10-18-2023 | PA0002435605 |
| 26 | Info Hash: F2FBEA18AB923CEA763C08128A7D9D5BBBD02CAF<br>File Hash:<br>2E7D5181EACEF861B91A55860B23205916F0744DB958D417B9D388C66B8B760D | 10-04-2023<br>21:03:47 | TushyRaw | 10-04-2023 | 10-18-2023 | PA0002435604 |
| 27 | Info Hash: F804E4D8E065CBF4DCF90E73A5AD05A47D9778C8<br>File Hash:<br>7779256030E63BC23C91FCCE35EAB9FFC2E9BD68F0EDDE32875ABA2C43B0DF54 | 10-02-2023<br>19:08:58 | Blacked<br>Raw | 10-02-2023 | 10-18-2023 | PA0002435277 |
| 28 | Info Hash: 9A520E4DB6EED140439A9A9FB199A1E6699FC995<br>File Hash:<br>CC5C9D6DF7CF75AB128A554AA5EA29FAA6D11190BE2A4D500994F444B36D8A16 | 10-01-2023<br>22:15:23 | Vixen | 06-17-2022 | 06-27-2022 | PA0002355040 |
| 29 | Info Hash: E949384CF3AB79AA1173953A8FEC67575A076CFA<br>File Hash:<br>946FFD70211E1334554A41280ABBC4E1F0E4CB826BF39CF0C796A6F4C6241D22 | 10-01-2023<br>21:30:43 | Tushy | 10-01-2023 | 10-18-2023 | PA0002435349 |
| 30 | Info Hash: 50A77D284E42CA28F0706167B9EE4ECD391FD5DF<br>File Hash:<br>5E0D7A277FEB511CE3F7E0BED3A27CE0DD2805998AAF96B8DB505DD5ED89443D | 09-30-2023<br>21:41:18 | Blacked | 09-30-2023 | 10-18-2023 | PA0002435266 |
| 31 | Info Hash: 97D57EF9FB69032AE8E49F12499F0053A0BDA5FB<br>File Hash:<br>BB9A876DD5DC66C0C9775EF1B4325CE302256252DC4159DB9ADEF74DCB4B498D | 09-30-2023<br>12:49:34 | TushyRaw | 09-27-2023 | 10-18-2023 | PA0002435616 |
| 32 | Info Hash: 3A93FFFEF454628AEA563A6A75FA402D23FA5425<br>File Hash:<br>B95DDB3EB22D33782FA12615885072FD84BBD0C57C9A8A92963AF57E1A3082EB | 09-29-2023<br>21:13:48 | Vixen | 09-29-2023 | 10-18-2023 | PA0002435610 |
| 33 | Info Hash: C23E1C81FBC5D0DCA535A8A7C0F7B122FF00EAD7<br>File Hash:<br>6A5E3CDA493DBD8EEB50EE661E077F4C564078A8F086E7AE88768FA59D347337 | 09-28-2023<br>10:04:14 | Blacked<br>Raw | 09-25-2023 | 10-18-2023 | PA0002435306 |
| 34 | Info Hash: ADBA687124354AF325EA4BF0F20A83E6CAB9ED30<br>File Hash:<br>884BE8C0FAA0FB35864C95E594C84D1DC893171EC1533E02AB8D06128A7BA557 | 09-27-2023<br>12:26:42 | Tushy | 09-24-2023 | 10-18-2023 | PA0002435287 |
| 35 | Info Hash: EA0A7A563821E15AD7E47DA6C601C77B00FFD762<br>File Hash:<br>067CB7737F29DEEB5C9C702023DE0E5B0D105E39E009762AA1E531C1AEF95A6D | 09-26-2023<br>09:18:57 | Blacked | 09-23-2023 | 10-17-2023 | PA0002435265 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 36 | Info Hash: EB51B59C4CEFD5F39BA4CA3E2D417DE1EA355E7B<br>File Hash:<br>E94EED135C0BBEC36B615240A5944EE94058DC617B78FC81C3027E2D1BFC6C92 | 09-17-2023<br>11:23:05 | Blacked | 09-16-2023 | 10-18-2023 | PA0002435289 |
| 37 | Info Hash: B3E3771952FC0ADA815344E05C85F63F6D962C8E<br>File Hash:<br>58ED25D06BDC7899776650C60DE694FDA485066B233D800D1BB68B93B908B4E3 | 09-16-2023<br>11:33:21 | TushyRaw | 09-13-2023 | 10-18-2023 | PA0002435599 |
| 38 | Info Hash: EC1160A3A2399430F00895590FBC633128C076E8<br>File Hash:<br>A71D6D27C23E5EA1B4FB1775648423DAD08141141A8643A935E707A22559A52E | 09-12-2023<br>16:29:47 | Tushy | 09-10-2023 | 09-17-2023 | PA0002430910 |
| 39 | Info Hash: 3FBB1ED8500DB744D605D90E5BA0A96AAF85C288<br>File Hash:<br>D366136363996D0E8475DE9AB3E255D484E06B0ADD387F2E6AF2E811F2B372E4 | 09-11-2023<br>23:57:22 | Blacked<br>Raw | 09-11-2023 | 09-17-2023 | PA0002430897 |
| 40 | Info Hash: BD011CCBDB0B3DB30066F70BD538313E63831F88<br>File Hash:<br>4CFB5525F4F9E88588F6DF55038AA92FCCD60515161E0E92FC8282BE8AAE9698 | 09-08-2023<br>12:51:16 | Slayed | 04-18-2023 | 06-09-2023 | PA0002415740 |
| 41 | Info Hash: 861037887CA183194D371E1EDA90006F7F481AAC<br>File Hash:<br>F74C624E2D49C957BC1ACFAD21A574E0A37C6B69A75BDD798F8816AACB4CEE6D | 09-08-2023<br>11:42:31 | Blacked<br>Raw | 09-04-2023 | 09-17-2023 | PA0002430908 |
| 42 | Info Hash: 81325958DB82ACA96E337FC2CFB9E7369730D179<br>File Hash:<br>70F4867B948E40D17BCE4CC8C5F9E0A2D8619C96B563500D7D9B44D7A59D3EB8 | 09-04-2023<br>16:07:10 | Blacked | 09-02-2023 | 09-18-2023 | PA0002430909 |
| 43 | Info Hash: 76912F00BCB533872C62D887D8CE48E3F93B2DF0<br>File Hash:<br>65845F56012E8F9BCA4052649F9493F26244CBC78DA86947F92097857A6C4379 | 09-04-2023<br>11:52:50 | Vixen | 09-01-2023 | 09-18-2023 | PA0002431078 |
| 44 | Info Hash: 3CBDC932444FE5B8B64B2BCC064358DDD8D91934<br>File Hash:<br>9D5AE653E457DE7F0503D81AF92C6B57872B5D16A3E7D8A38656523494FF4359 | 09-02-2023<br>21:30:44 | TushyRaw | 08-30-2023 | 09-18-2023 | PA0002430961 |
| 45 | Info Hash: F64B023E88CD278036DBA157B6790C2BBF29F57A<br>File Hash:<br>F6FC360999C606C1F723A46548BC0A700E7CDEE7BA24185A82CEE8B9D50FAECF | 08-30-2023<br>09:33:38 | Blacked<br>Raw | 08-28-2023 | 09-17-2023 | PA0002430912 |
| 46 | Info Hash: 13594CE970C7BFB84B93E81E7135E927A6BF6648<br>File Hash:<br>C9E4F45F79C1BB39872860DBB6114E8CA81A32656D83E62FF54E3D7344CD8790 | 08-27-2023<br>14:06:09 | Blacked | 08-26-2023 | 09-18-2023 | PA0002430902 |
| 47 | Info Hash: 089F4AD35D5BE1409EDAE4885443A4282B578C24<br>File Hash:<br>22A1AFACF1B7F1806D15064F04136C67757009EDD3216C18A54C45F879ABFBAE | 07-29-2023<br>19:52:03 | Blacked<br>Raw | 07-24-2023 | 08-17-2023 | PA0002425531 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 48 | Info Hash: 6D49735C0DDB21CF81FFC0A02ABCC98DB0464D0B<br>File Hash:<br>605C7000DB5139AB0E1DB382E2277BC96B44FCADAFA72F5CE09F1421B46C3216 | 07-28-2023<br>12:11:20 | Slayed | 03-07-2023 | 04-13-2023 | PA0002407765 |
| 49 | Info Hash: 43E7DBF65D96A1F0CC957B62445D73636A568A89<br>File Hash:<br>BB4371FC402A8EA87E5950788B54385FF6BDD95FEE732FE25278E7F15501BE27 | 07-28-2023<br>01:14:44 | Tushy | 07-23-2023 | 08-17-2023 | PA0002425533 |
| 50 | Info Hash: 11DD80C2F946F36B0D9BE0BAD07FBA30950E35C0<br>File Hash:<br>EEAFFD91D5D327858DAA041C03C49777DEBF69252E3D23ECB1E6C0D0136BD87B | 07-26-2023<br>10:19:48 | Blacked | 07-22-2023 | 08-17-2023 | PA0002425765 |
| 51 | Info Hash: 1B69CB7DB70FE9532E94DB181757F3910E0FFFE6<br>File Hash:<br>CEF5533BAE72DC697F0D7A706E07C65DE317200B08504010C291D46CF59C4BC3 | 07-25-2023<br>11:00:46 | Vixen | 07-21-2023 | 08-17-2023 | PA0002425767 |
| 52 | Info Hash: FE4DCD7D5E2F2B2DD9F6F1D2C0D82EE53DD8DE65<br>File Hash:<br>212FB224064C8BA8715D7058A31D66B5BD27C6FDB219D50F637325EE917CC9FF | 07-24-2023<br>12:08:17 | Slayed | 02-28-2023 | 04-13-2023 | PA0002406901 |
| 53 | Info Hash: F159EAB0478293E3C6A097E3AD104577368A4D7F<br>File Hash:<br>F9979946C0FB6D83E250D897E43675AF1D2ABEBA308A86A4764147D6C71DE3CA | 07-23-2023<br>22:56:54 | TushyRaw | 07-19-2023 | 08-17-2023 | PA0002425534 |
| 54 | Info Hash: 12EE77300300F81E03749E37D9D178F6F1CA0AAD<br>File Hash:<br>C44B3943AEDC4F2056ECD9227813A810B32EA8836A67DFA802D29CFD9555DE86 | 07-22-2023<br>10:15:04 | Blacked Raw | 07-17-2023 | 08-17-2023 | PA0002425535 |
| 55 | Info Hash: BA7746300037AD6DB62D2D16FA0F8B898B4DE2AB<br>File Hash:<br>C52E1C4D8721884513A5D947CE6AD4118BEB183293ADB3B259756E9E8FB1F8D7 | 07-21-2023<br>10:07:57 | Slayed | 02-21-2023 | 04-13-2023 | PA0002407770 |
| 56 | Info Hash: D7A619CF763AE62606BA14246445B4C701D05EAD<br>File Hash:<br>77FB45DE481818C9593862D17E65D4DAB0A0E1FE851C4EA2487F62648C9BCE9F | 07-19-2023<br>20:35:48 | Blacked | 07-15-2023 | 08-17-2023 | PA0002425771 |
| 57 | Info Hash: 94185C89F09A52CDE9E4705215F4149E1BA95E09<br>File Hash:<br>C5D41AABF224509421527831727E814842D75456ACB32F2539DF6917891260A5 | 07-18-2023<br>11:19:58 | Vixen | 07-14-2023 | 08-17-2023 | PA0002425769 |
| 58 | Info Hash: 5C9B75837B0530A665791A199D49DDA4682A6DE3<br>File Hash:<br>29F91D73260B7366549F4C22F1EA1024631BE7F67ACBE7685CAD1D4A9571F8F3 | 07-17-2023<br>22:48:31 | Slayed | 06-20-2023 | 07-14-2023 | PA0002427505 |
| 59 | Info Hash: 01AAE92E37CECCD044E09E8D38472E65FE365616<br>File Hash:<br>90E1DAD2E3B303A69C0E6823D405E58C43A815615410C39B632EAA1390D6D0D4 | 07-17-2023<br>11:08:49 | Slayed | 02-14-2023 | 04-13-2023 | PA0002406900 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|-----------|--------------|
| 60 | Info Hash: 46C6511054428DE786D4610DC5009D6F6EEEC7F8<br>File Hash:<br>947E146DD81670475276C977B1A3649216BB43F03A89FBC3D0A3B5D02B8D0300 | 07-15-2023<br>20:02:45 | Vixen | 10-21-2022 | 11-01-2022 | PA0002378075 |
| 61 | Info Hash: 2E7C569B5CB65CCA628EDFDF4432C30614A32526<br>File Hash:<br>4A721DF3E117E314A4E986AA4E76B47DE90FBA44CC651E24C493150B6DD3ED84 | 07-14-2023<br>16:37:53 | Slayed | 02-07-2023 | 05-05-2023 | PA0002414452 |
| 62 | Info Hash: 320E6FEE0A241B0818F36904006372C2A597769B<br>File Hash:<br>0B1EC11883B82BF6A8E6FBD5A2D9ED10A7B52FFFA1204FC674F52D0BC5DC7222 | 07-14-2023<br>16:26:06 | Slayed | 01-17-2023 | 02-21-2023 | PA0002400995 |
| 63 | Info Hash: 8BC26686D57410BA63DC1A9724996C61274970C8<br>File Hash:<br>2FE5E5A6CEB773E33C964E63E9AF0F266DDBD3E9E19379D7EB069FFA772A6C19 | 07-14-2023<br>16:19:35 | Slayed | 12-20-2022 | 01-05-2023 | PA0002394011 |
| 64 | Info Hash: 7302008CD4D759C4443DE769C5D79141DCC1D82C<br>File Hash:<br>3B16C3E5117AFFA97703A5CA0B8C719E56C8B5D9D07943058F7DCCF217363B82 | 07-14-2023<br>16:10:18 | Slayed | 01-10-2023 | 02-21-2023 | PA0002400996 |
| 65 | Info Hash: 443681B5D8342B7735D10346531895088E99A4C0<br>File Hash:<br>E96BD047927C5BF7C179F0D2B4FBE6A24483495CBB068032BFA75D56D35511DE | 07-14-2023<br>16:08:40 | Slayed | 12-13-2022 | 01-05-2023 | PA0002393959 |
| 66 | Info Hash: 8F22BC1258A4FC841B86209E0A8AB1D459A2D4D8<br>File Hash:<br>A2E4EBB114F4A521E5C4FC3DC4BF1FF9D29166CAF638D09DD7C018AD5FE3419A | 07-14-2023<br>16:03:24 | Slayed | 01-24-2023 | 02-21-2023 | PA0002401001 |
| 67 | Info Hash: FEF6D94B1EB72F714267D0411E8558F06582FF21<br>File Hash:<br>ED1178831B77D10F09F6F15F87926FB11E90886F6969F354CF85E3553B8355C1 | 07-14-2023<br>16:03:07 | Slayed | 01-31-2023 | 04-13-2023 | PA0002407764 |
| 68 | Info Hash: 8F83E54E53B4057B725077EE7A30E27F977B6A0E<br>File Hash:<br>C6D405B758606CCC0FDBD444AAA20416438DA8E6C09E24CF1783D58E3E9B400E | 07-14-2023<br>15:00:22 | Tushy | 06-18-2023 | 07-13-2023 | PA0002420350 |
| 69 | Info Hash: 7D0B0F7F04A0B6D118221E6A257A50783675DE7A<br>File Hash:<br>CB3647764818E76646AD0A7C869AF5F35DE6AB4A75008E1F7F8780AD52295F7D | 07-14-2023<br>14:38:41 | TushyRaw | 07-05-2023 | 07-13-2023 | PA0002420347 |
| 70 | Info Hash: 42ACBB06470F92BCA0CF58A18DA5C98E244A4A52<br>File Hash:<br>15B7BF4BDDA3F287B8A04C59EA82E686EB5A84544D7ABF2EDCCE62D520A5ACA2 | 07-14-2023<br>14:22:12 | TushyRaw | 06-14-2023 | 07-13-2023 | PA0002420358 |
| 71 | Info Hash: CBF169BD65E159F069B1A5BFC74B2DFDBB68C1C2<br>File Hash:<br>ABDCE58027E50A5BB9B0B780C21A50D1516A352592392F83BC5455EC9F692DD5 | 07-14-2023<br>14:18:39 | TushyRaw | 06-21-2023 | 08-22-2023 | PA0002431054 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 72 | Info Hash: 828671BC9EFC187A6FA7897CE679CC9723ED4F63<br>File Hash:<br>C480355C756608B9843B78F08BBDC6BB24D334EF8166A132477C794F8A6ADC11 | 07-14-2023<br>14:16:28 | Tushy | 07-02-2023 | 07-13-2023 | PA0002420348 |
| 73 | Info Hash: 23B77B0CF63867ADB90CBDEE1935DB5E0840B528<br>File Hash:<br>E41BFBB6CD344A7E1F71F97CBD1A92232814DD011070B758AC519FEBE8CC8303 | 07-14-2023<br>14:11:06 | TushyRaw | 06-28-2023 | 08-22-2023 | PA0002431059 |
| 74 | Info Hash: DB2153A475D70B0030F4EA6EA227CF9017382515<br>File Hash:<br>E12B17918DD55A5D51AC43833EABD1AAF03C727C29591B514C524EFD9753280F | 07-14-2023<br>14:07:47 | Tushy | 06-25-2023 | 07-13-2023 | PA0002420342 |
| 75 | Info Hash: 65ABAA901331EBD2E023EE9CA05A7406D5633D4B<br>File Hash:<br>660DD4C4C57C1AD39AECD65394D62EB6B17AF88CCFF90AD642A390DC5B20C7C2 | 07-14-2023<br>13:59:54 | Tushy | 07-09-2023 | 07-13-2023 | PA0002420353 |
| 76 | Info Hash: 6865E3988B2AB93E65F55FB33ECE967C1335714A<br>File Hash:<br>E91245042B4D4E36B0A6901EB155F095C79E948FB941CFECDA3753F593EB4125 | 07-13-2023<br>20:02:33 | Vixen | 06-23-2023 | 08-22-2023 | PA0002431034 |
| 77 | Info Hash: CCFD5D93EAB88EA7313D179F2BC4267A085BFEEB<br>File Hash:<br>0763B9075DA663B06D065F2AAC83A76D4DF4CB3B0B8C57C8D203AA4E4566DE2A | 07-13-2023<br>19:44:53 | Vixen | 06-30-2023 | 07-13-2023 | PA0002420344 |
| 78 | Info Hash: 0F1B0D05E69005F0B20845F4CB65F76D7ECD7C58<br>File Hash:<br>538A84D53BBF4F55EDA21D8631F2B30B74FEED078C0BCD1FEF5120DDCE5E94E3 | 07-13-2023<br>18:52:18 | Vixen | 06-16-2023 | 07-13-2023 | PA0002420352 |
| 79 | Info Hash: 05F6FA2452DE20C152A6832D50090A321C55822D<br>File Hash:<br>19BBFB5DF3C32AE1EF626FAA09CA49B20E6484D10B705CA78E3DF9C95B10A40B | 07-13-2023<br>17:42:42 | Blacked Raw | 07-10-2023 | 07-13-2023 | PA0002420345 |
| 80 | Info Hash: 8914716FCF9C4BCB79BF7E2B6365471B2A477A07<br>File Hash:<br>82C8EEA27B718BFE51F2073000BD3EA515217A5537BA457DFE42ED27C3D38F67 | 07-13-2023<br>17:38:13 | Blacked Raw | 06-13-2023 | 07-13-2023 | PA0002420359 |
| 81 | Info Hash: 8E567566EF20897FE0D0ED75364FEDDF25B109AB<br>File Hash:<br>312938B7504CABC188C6747AF3DC7813B3DA6A1B2F93ABC1AFF99FC8A6D5D02E | 07-13-2023<br>17:35:48 | Blacked Raw | 07-03-2023 | 07-13-2023 | PA0002420355 |
| 82 | Info Hash: A30841EC54F6E36A10B03DB10CC4477808D5D457<br>File Hash:<br>7FCC46C1035416C7DCFBC48DD735438580A085935D0C03B5818138665A40ADAD | 07-13-2023<br>17:25:51 | Blacked Raw | 06-18-2023 | 07-13-2023 | PA0002420357 |
| 83 | Info Hash: 919A88F63D482611220967EEFE99B6669317742C<br>File Hash:<br>4AC9421AB70BE5053E3D148D03BA2DF013A5B609B4D8ADB325A3121CC03DA16B | 07-13-2023<br>17:25:36 | Blacked Raw | 06-28-2023 | 07-13-2023 | PA0002420343 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 84 | Info Hash: AA77AA689EAA63DFEF17D2EB00727E69003F3303<br>File Hash:<br>6D0D1AD3F93C47BC875468D04B63F82A11DA245301E1A7B58D0AD507AF3C28E8 | 07-13-2023<br>17:18:44 | Blacked Raw | 06-23-2023 | 07-13-2023 | PA0002420356 |
| 85 | Info Hash: 5868129A7C59FF27730E9E1C4C3C8B13F3354F21<br>File Hash:<br>E39AB01B5889CF2F92651AD3328806701AE4D663E185745ABF0269A01B50B299 | 07-13-2023<br>17:18:07 | Blacked | 07-01-2023 | 07-13-2023 | PA0002420349 |
| 86 | Info Hash: 9501E91F61C401FBAAD633A95DEB379C1A0DFCC4<br>File Hash:<br>742D96984523D68AEF4C8A821BB7F901BD810CFBEE4026C03976FFAE7252C450 | 07-08-2023<br>00:31:36 | Vixen | 07-07-2023 | 07-13-2023 | PA0002420346 |
| 87 | Info Hash: B21E889B6C8779975F3E0386CA8706633E97635B<br>File Hash:<br>255E0C524DDD1BC5B343036966B70028E1BD79871C4BF1012259A9B0399A5A55 | 06-30-2023<br>13:42:12 | Blacked | 06-10-2023 | 07-13-2023 | PA0002420362 |
| 88 | Info Hash: 54BAF47213B09002E02CD253890703395BC8C138<br>File Hash:<br>DD9E4ACCE9AB589D9004FF23E17CBD79FEC4B79A47F73F98250614DBC9FD96B5 | 06-30-2023<br>13:22:36 | Blacked | 06-24-2023 | 07-13-2023 | PA0002420341 |
| 89 | Info Hash: FF84DDF83E6C8B2F794AF2249DB9CCCB935692D8<br>File Hash:<br>BD348E68AC7CB8760B42C1648842AD4891785BAEDC0CEDAE2967A76AB428B5C2 | 06-13-2023<br>18:14:16 | Vixen | 06-09-2023 | 08-22-2023 | PA0002431036 |
| 90 | Info Hash: 32F3F44C9C4593B5CBFDB09791B4E955871E4DC7<br>File Hash:<br>DC254DBE264C03B131548FD48788A975D96ED61BBF3A885E7CD20C0D918624E0 | 06-12-2023<br>00:52:09 | Tushy | 06-04-2023 | 06-09-2023 | PA0002415359 |
| 91 | Info Hash: E32E6091BEC7A4EC0F7B3790091D4DD6D4368844<br>File Hash:<br>4F90CE55D757C603F9900A86135ED4ED2F36C2412729CD6633A1A08FC4086314 | 06-11-2023<br>23:16:44 | Blacked Raw | 06-08-2023 | 07-13-2023 | PA0002420361 |
| 92 | Info Hash: F4AC48F2AA7C9B1DDA4EF5D9CEE723FFF0F84978<br>File Hash:<br>BE071D61B1F849D383B870B1001D8D0D53DE2B38F511C9145E7E1CEADFA986A7 | 06-11-2023<br>21:17:32 | Tushy | 06-11-2023 | 07-13-2023 | PA0002420360 |
| 93 | Info Hash: 15088963C7A65B0731C8A1D3478E2DA3B0824D14<br>File Hash:<br>49A0D57F5EAEA61EDE963B035C4D0378840392E668253C24D1D01FA2A9C8F226 | 06-07-2023<br>17:50:11 | Slayed | 12-06-2022 | 01-05-2023 | PA0002393656 |
| 94 | Info Hash: 70F0D3729334056CEAB4B730B4D6CC7A14A3E043<br>File Hash:<br>4B40AF2E27BB685CEBA785046C3A4608B3B8F30F92E0355993BA3D887A75FDE4 | 06-07-2023<br>16:09:10 | Vixen | 06-02-2023 | 06-09-2023 | PA0002415362 |
| 95 | Info Hash: 0FE2ACBD0E7382B86EBD3348F866BAE4C2262B53<br>File Hash:<br>E55D6108416FEED81F2C2AE3DE74DD469CE42C5BB37565A4EA62DC8555EFF3A1 | 06-04-2023<br>23:14:09 | Blacked Raw | 05-29-2023 | 06-09-2023 | PA0002415372 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 96 | Info Hash: FAD2FBF47A0377CBA50150AA5272396744D2B4AC<br>File Hash:<br>E8FBBF3A7747F3F3E86F8D9E134966CBEE065DFD5469844EE196458048CC5B18 | 06-04-2023<br>23:03:01 | Blacked Raw | 06-03-2023 | 06-09-2023 | PA0002415371 |
| 97 | Info Hash: CAED018EC1278C8F2E449F71E5898201BA515746<br>File Hash:<br>380236735C98C75A1B8485835D99AF43861C096964EAE54B6D035CB8E82CCC5F | 06-04-2023<br>23:02:02 | Blacked | 06-03-2023 | 06-09-2023 | PA0002415360 |
| 98 | Info Hash: CD9961C34AFA273C4909850CB43FBAC781E327BF<br>File Hash:<br>3FD9944F811BD4EFE2659646B2C14530FB75305BF7DFC7A6CC9ED88E7D4A9AF6 | 06-02-2023<br>10:53:56 | Tushy | 05-28-2023 | 06-09-2023 | PA0002415376 |
| 99 | Info Hash: 54834B78CDBA692B71D1C6BAA72168CDF4312200<br>File Hash:<br>1F3C44818D44065EBD0FA4BF04968813AAA4F4567E7A666BAC1A85DEB3D0E3E8 | 06-01-2023<br>08:33:02 | Tushy | 04-16-2019 | 05-11-2019 | PA0002173879 |
| 100 | Info Hash: 416759F83112F190857E58FD6D9E6B10FA46E454<br>File Hash:<br>4D6AB43A35B227BB199EA6FEC8D45A3BC912CF81974130B559B9FE98999B53C7 | 05-31-2023<br>12:54:59 | Blacked | 05-27-2023 | 06-09-2023 | PA0002415390 |
| 101 | Info Hash: A5ECD8B35F9167953C33D84BB6099655C0AC83E5<br>File Hash:<br>2684946A0D5CBE16B1ED2B41C55D70E817D6CD527481E1182FD2D69EB6DFB032 | 05-29-2023<br>13:48:39 | Vixen | 05-26-2023 | 06-09-2023 | PA0002415392 |
| 102 | Info Hash: 6349F5E18CB10729D3E4A2B027C2ECD45BFD9068<br>File Hash:<br>6DAEB3C4C97B7103529BF4710B97598DB6D3D92A3FF5E91CCFB735DB3498615E | 05-28-2023<br>22:23:49 | Slayed | 11-29-2022 | 01-05-2023 | PA0002394013 |
| 103 | Info Hash: A6EA7322227167BB958372EA0FF00D8E41D18E19<br>File Hash:<br>AA26482D229D74AD1E385E34673390A2FEC721A9EF9F38C2EA74C0156CE5BDF1 | 05-26-2023<br>16:12:22 | Blacked Raw | 05-24-2023 | 06-09-2023 | PA0002415389 |
| 104 | Info Hash: E8ABFD1C4627B563399146DDE001C4323F5DF648<br>File Hash:<br>062FF3EE2505D386DA6A182FEED8DA873A09F6EEF8AF99CE3B29295F4BEC41D0 | 05-24-2023<br>15:03:06 | Blacked | 05-20-2023 | 06-09-2023 | PA0002415379 |
| 105 | Info Hash: 5E0E752DA71A79D5DF23B90E6C50CAAF193DFA45<br>File Hash:<br>3B3FC8198FCCDFA72CBEC918979F913EA072D55561D34DDAE06225073D260BF6 | 05-23-2023<br>14:36:37 | Blacked Raw | 05-19-2023 | 06-09-2023 | PA0002415367 |
| 106 | Info Hash: 3658D8008479A4D8908A15B8C4FF207266C7E304<br>File Hash:<br>B06B1588D52DF11A9C38BED7FDAE4C9402C9D714FE1D454DB2D768C99EAD8C14 | 05-22-2023<br>18:56:31 | Vixen | 05-19-2023 | 06-09-2023 | PA0002415364 |
| 107 | Info Hash: 27A5887FDE9BFEC9C832BAA2AAD5A9FD6502EE14<br>File Hash:<br>6D5703472B90F0698B7C83490750B06627805503C4200BF48667C1CFC46F9857 | 05-19-2023<br>15:05:40 | Slayed | 11-22-2022 | 01-06-2023 | PA0002393658 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 108 | Info Hash: 15E9E56B5D2CB66E73AAE195AE2CDB458F882A0D<br>File Hash:<br>8B9D7B482ACCDB7761FFB716C29BAFD614DF8911DF947FC1BF89B3786570ECC6 | 05-18-2023<br>17:56:38 | Tushy | 05-14-2023 | 06-09-2023 | PA0002415365 |
| 109 | Info Hash: FACC67D20AE4892CCFE21A913D7537FFA3B7E206<br>File Hash:<br>E3113E13E55A7D0ECC10A12B5B8F6BE9693CF90879DC2A4EECCF8C59E08065F1 | 05-14-2023<br>18:50:37 | Slayed | 11-15-2022 | 01-06-2023 | PA0002393655 |
| 110 | Info Hash: 3F1775C42C684FB5ED6F59544723BAF7F1738B43<br>File Hash:<br>693C113203BC1DBFDE6EAF8C89F16454B7E4358A80DFCDAC5C565DED17BE5136 | 05-12-2023<br>12:38:13 | Blacked<br>Raw | 05-09-2023 | 05-14-2023 | PA0002411297 |
| 111 | Info Hash: 7932F8CAAF83D11E57435AF512DAE5E16A1C5397<br>File Hash:<br>82D7D17125D9FA326008553B94240EE9051EAB563F7E3219B3CB3AF94AB0DB85 | 05-11-2023<br>13:28:53 | Slayed | 11-08-2022 | 11-24-2022 | PA0002389330 |
| 112 | Info Hash: 205FBB24B91AB34F3028E4AD441903C837B22D24<br>File Hash:<br>B443A96160306BB2A63650140949F142B6000EBE345D7621593FE62529EFEDE1 | 05-09-2023<br>19:04:08 | Slayed | 11-01-2022 | 11-24-2022 | PA0002388645 |
| 113 | Info Hash: C83EF20E1013A6AB938ACC23C498F145ACB28795<br>File Hash:<br>C5C14A43507207DB518B53BF7C10C7D83250E02533C5197754542C27E5E4C634 | 05-09-2023<br>18:06:14 | Blacked | 05-06-2023 | 05-15-2023 | PA0002411299 |
| 114 | Info Hash: 2D7A1E8CA1FCCF1820031D809FAC42C1F7265483<br>File Hash:<br>AF2165086F782EDD09545EF50146ED3F3DEA6CA315F68266FC58A490BF459D71 | 05-07-2023<br>20:08:20 | Vixen | 05-05-2023 | 05-15-2023 | PA0002411290 |
| 115 | Info Hash: A0ED9C253EF5920698BBC6371BBFA77DB244C27B<br>File Hash:<br>18DC1340E4589EF24B7A19CD576DD2F10258BF5A12BB38DBC26A6E14FD936D05 | 05-04-2023<br>12:10:25 | Tushy | 04-30-2023 | 05-14-2023 | PA0002411311 |
| 116 | Info Hash: FBDEB77E92B3BCDE078B2EE02A0456A45443A1EC<br>File Hash:<br>73AE747B42AB732EF3C89E91DC7F3655D0E3D7E670B3BDCED9641A8591B722DD | 05-02-2023<br>12:18:57 | Blacked<br>Raw | 04-29-2023 | 05-14-2023 | PA0002411313 |
| 117 | Info Hash: 0DC6379EAF03383945C8F9D7565E5C30DA862ED0<br>File Hash:<br>9F4F798AE7FEBE735343151BD9AEDFA7ADC2A0718181AABA44B1F9F5B9D28409 | 05-01-2023<br>12:49:34 | Blacked | 04-29-2023 | 05-17-2023 | PA0002412011 |
| 118 | Info Hash: 568BE84F7CBA01584007DBA8E686B980543165BB<br>File Hash:<br>8C29FEE93DC97C733133B9219C2A17012F83BB5A4BEF2B6003137C9497A81F0D | 04-30-2023<br>19:28:02 | Vixen | 04-28-2023 | 05-15-2023 | PA0002411258 |
| 119 | Info Hash: 08B38BE581E833DC9E28280C10CF59A089A02F57<br>File Hash:<br>DDFCE6511EF710FA2DF9498E035871824E1D4BD9A6AFE02D17C2CC5D2D500BF4 | 04-27-2023<br>12:35:13 | Blacked<br>Raw | 04-24-2023 | 05-14-2023 | PA0002411259 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 120 | Info Hash: 1D1695665E956F1A119187017F0C40F9F58DC7AB<br>File Hash:<br>A6DFC8DE958A72B3E787C772444A310604C4AE6642DF342A33D0289BEEB38C1E | 04-26-2023<br>12:37:17 | Tushy | 04-23-2023 | 05-14-2023 | PA0002411314 |
| 121 | Info Hash: 722F66484C566568F10FB5F56E908BBEE9405D93<br>File Hash:<br>052A6BAD1812AFFACF2087780EC66F47E61FFA08FD62D432CB2E7DEC7C012B26 | 04-25-2023<br>11:14:20 | Blacked | 04-22-2023 | 05-15-2023 | PA0002411285 |
| 122 | Info Hash: 318D74504949E1B3024EA3FEA85B2B8E67AAC944<br>File Hash:<br>A497ED83C7A145CEFD3CA0C79FEC48253779DC5916EE08779F7A02F5A143EEF9 | 04-24-2023<br>12:59:22 | Vixen | 04-21-2023 | 05-15-2023 | PA0002411310 |
| 123 | Info Hash: 65C96C9B29CA86AFDC7700127473D74E2231ED47<br>File Hash:<br>789D388B32450DD7765516215B4AE6E80EADDD364F306CD24092B293E915B7C6 | 04-23-2023<br>16:04:04 | Blacked Raw | 04-19-2023 | 05-14-2023 | PA0002411264 |
| 124 | Info Hash: 6BEF993248BC531C6DA8F1F51278CB8C79C26F96<br>File Hash:<br>B02C5D7A32980E65E7A94C4131AE0DF5D5F87885D7AF2671F8E12439C8FFC946 | 04-20-2023<br>19:09:54 | Tushy | 04-16-2023 | 05-14-2023 | PA0002411274 |
| 125 | Info Hash: CB8114253C6E3EC4A03F14D28052ED035F72B0CE<br>File Hash:<br>50AE995B762C1A2AC9FDC04D48B70A2CE3545D5B1C7E68C4892185EE4BCBF6EF | 04-19-2023<br>11:11:08 | Slayed | 10-25-2022 | 11-24-2022 | PA0002389329 |
| 126 | Info Hash: 161B9B606AB5C8C0472E9A966A7704A63941B235<br>File Hash:<br>5FE40D3ACE878D048EF1470A44C17FF947D3CC84E202603797F25758688B268F | 04-18-2023<br>14:15:47 | Blacked | 04-15-2023 | 05-15-2023 | PA0002411295 |
| 127 | Info Hash: A23DDB08BCB27AB3E50C75001DC17906FB68C0B7<br>File Hash:<br>473322693FC111D18F11BADA6E1EC05BAC63CAFDBE646E695ABB7AE0FDCBA7A2 | 04-17-2023<br>14:32:03 | Vixen | 04-14-2023 | 05-15-2023 | PA0002411265 |
| 128 | Info Hash: CF908D8BA58ED5AD647C500172BF9D2D523E429E<br>File Hash:<br>AF9F1602B97C23C054D8C37312CA084505123BE0169F4F4FCEE360018B62DD24 | 04-16-2023<br>21:41:07 | Blacked Raw | 04-14-2023 | 05-14-2023 | PA0002411257 |
| 129 | Info Hash: 16346000E4A519F8B6AA8CE045A0A74111BE686D<br>File Hash:<br>58654F708C86813D8A64B0D667485412E1BC4332CF2E3704C0E1FD2C71AA8A3D | 04-12-2023<br>16:45:14 | Blacked Raw | 04-09-2023 | 05-14-2023 | PA0002411278 |
| 130 | Info Hash: 577EB8EC50575CD5AB3A8932A5C2CC3A5FA7D164<br>File Hash:<br>4EBC8B97465533D79200552252E48FA7A79A0AA0AB3E0E7B0567CF4CAC5B23C5 | 04-11-2023<br>11:55:31 | Tushy | 04-09-2023 | 05-15-2023 | PA0002411263 |
| 131 | Info Hash: 30301D91EB7B5A90760AA74896B144B14379DD64<br>File Hash:<br>6BCEB16549DD0A377B08BAEE1ECD57E3BAE36C319AF76E4B89E8DD8D03BFDACB | 04-10-2023<br>11:46:38 | Blacked | 04-08-2023 | 05-15-2023 | PA0002411276 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 132 | Info Hash: 6D912033BC0CD8056DAB1EC51A81A039C7AF76B6<br>File Hash:<br>FF141E9DD6237F036573E3848CFB53647759F9C1A616973B436AB4FC19057EA2 | 04-08-2023<br>12:35:46 | Slayed | 10-18-2022 | 11-24-2022 | PA0002388551 |
| 133 | Info Hash: D5B601E3297BF181A2C55EE1A41B03F1CC238275<br>File Hash:<br>30C5952BEDB2CDE9CCFC0199AB3C2E144AC49C61D63385FEA2A49237659D8346 | 04-06-2023<br>14:19:43 | Blacked<br>Raw | 04-04-2023 | 04-07-2023 | PA0002405732 |
| 134 | Info Hash: 8C83A1CC5B94635CF9ABFA1B8622ED608DF0B771<br>File Hash:<br>7280E61A720BB1224831AB0E112D7CF1D16BCACF312D16072A06E0C8E5C68316 | 04-05-2023<br>12:35:09 | Tushy | 04-02-2023 | 04-07-2023 | PA0002405755 |
| 135 | Info Hash: 59504FF1982D99519C1405CBC573C0F5DE782B63<br>File Hash:<br>BCAB7C1C3FBDD1E13EE8ABFEEF136036F359879588E705B3425C46FFFCF641D4 | 04-04-2023<br>09:56:22 | Blacked | 04-01-2023 | 04-07-2023 | PA0002405761 |
| 136 | Info Hash: F3D816318CF31DE7C799B3D8EDCAB1EDCE0B8E91<br>File Hash:<br>DCBBC7C798C9B537ACE8CFE0FF4BBABCAF96F11F1B8A72A4922BC8F8AB73F9FA | 04-03-2023<br>13:32:52 | Slayed | 10-11-2022 | 11-24-2022 | PA0002388301 |
| 137 | Info Hash: 8E81D7506E82523E99FC74A4714A1C7092B9EECD<br>File Hash:<br>87A3560EDE4DAED401179D0B2BC5EF23E741AE1C4B05EECBEFE1B05789D66D14 | 04-02-2023<br>20:29:32 | Vixen | 03-31-2023 | 04-09-2023 | PA0002405749 |
| 138 | Info Hash: 08F1F94091C4E9CBD473B5057ECC96F4D9FD983B<br>File Hash:<br>24D7A0E5D95DD6FBA391C2D8607126EF1E8918ADF4531F720A85CFE29D6CF2DC | 04-01-2023<br>12:47:28 | Blacked<br>Raw | 03-30-2023 | 04-07-2023 | PA0002405733 |
| 139 | Info Hash: 3826BEB9EB760259F3302CA66215F65B70208FB6<br>File Hash:<br>9847A9A6CEE0759EC7BEBF127F8AFD05597F27152EE55DEED7FA6ED1EF5F3A67 | 03-30-2023<br>14:46:30 | Tushy | 03-26-2023 | 04-07-2023 | PA0002405762 |
| 140 | Info Hash: 0F36B0ECBCDFE8D635C612B41A2D2691DA117200<br>File Hash:<br>168EAF9892C4B55751BEB98893A6D7A05D5663C5ED3DCFC3AEBF7681352DE760 | 03-27-2023<br>12:17:50 | Blacked | 03-25-2023 | 04-07-2023 | PA0002405756 |
| 141 | Info Hash: EB4A9DF936FDE36CD9D8E2947C44B32F735F7A76<br>File Hash:<br>F251819BD9ED6875E59A282628E5585C935471AF568355DE9EEC390A3A8889AF | 03-26-2023<br>14:44:19 | Vixen | 03-24-2023 | 04-10-2023 | PA0002405937 |
| 142 | Info Hash: A58A1F7DCFDC07680F0A1D896EEEFC041EF00B42<br>File Hash:<br>1C265285335D6DC658A22CB9D0A789458889004CB7D044A69404BB2B4DBDAAC1 | 03-22-2023<br>12:48:37 | Blacked<br>Raw | 03-20-2023 | 04-07-2023 | PA0002405757 |
| 143 | Info Hash: 6DF96D14D583033748F71DBC604AC9E07ACD02B9<br>File Hash:<br>8309AA472A5C7695B4C4F866454BBBBED0D9E1FC45AF2042640756218F1E82CD | 03-21-2023<br>13:33:33 | Tushy | 03-19-2023 | 04-07-2023 | PA0002405758 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 144 | Info Hash: 2DA795BBF532A4686782909A078AF261CCF0EC06<br>File Hash:<br>8AE90A8A3C28D74E3227EFDE0C692BECFB2EAFE196E9C398430B9B80307655D3 | 03-20-2023<br>13:03:21 | Blacked | 03-18-2023 | 04-07-2023 | PA0002405751 |
| 145 | Info Hash: 91ABE265B87828D4AB8248B6604817DE7D61CFAA<br>File Hash:<br>E31DA38E6F32436BFA1F9BA3470DF0B8C31CE9DA830EB70ED382024A4BC1A5ED | 03-19-2023<br>19:53:20 | Vixen | 03-17-2023 | 04-10-2023 | PA0002405944 |
| 146 | Info Hash: AE6FF119CF720A3271FB0DD93F405C53C6E55A0F<br>File Hash:<br>EFB492DBEBF845031AF3A3EC7664516979EC39A02CE64CBA3D0F76627C43E72A | 03-17-2023<br>15:19:04 | Blacked<br>Raw | 03-15-2023 | 04-07-2023 | PA0002405750 |
| 147 | Info Hash: C20779E6B6C08FB5125BC6BB25E544D894FF798D<br>File Hash:<br>B01CB0642FB5402F96553CF8CE816BCBEFE8953231080FD8E505533B50C500FD | 03-16-2023<br>10:39:00 | Slayed | 09-27-2022 | 11-27-2022 | PA0002388300 |
| 148 | Info Hash: CCC7EDD22D7238230478C0BF0D063AF60D247CC3<br>File Hash:<br>7DE6FC953D92A8F612FA44B230D3CEF4EF150B6206B43CA74FE5AAC6044ED5C6 | 03-15-2023<br>10:38:28 | Tushy | 03-12-2023 | 04-07-2023 | PA0002405752 |
| 149 | Info Hash: 099C4A7667A9B09FBA27D437F9C822BD1DF06DF6<br>File Hash:<br>57358891348E72225F8995C75FC3C012FD6B749721867D43AE0E5D9A9F7666C9 | 03-14-2023<br>12:58:08 | Blacked | 03-11-2023 | 04-09-2023 | PA0002405763 |
| 150 | Info Hash: C15FBB5938E152114DD4A8B2885DF95D3E4A2348<br>File Hash:<br>FC0060491B5BA33DEB7BCC4A4C5AD9993F7A7D9DC48246BCAE9C239F213A79FC | 03-13-2023<br>12:09:32 | Vixen | 03-10-2023 | 04-09-2023 | PA0002405759 |
| 151 | Info Hash: 94B3ECEA7C2F08CCBC66225584E6CBB82C5ECCD7<br>File Hash:<br>97DACE343D48FCF5F6BB9A9B0C5ADB2348F636783BB9A2CCB7B28D0F550BC00F | 03-12-2023<br>22:11:31 | Blacked<br>Raw | 03-10-2023 | 04-07-2023 | PA0002405760 |
| 152 | Info Hash: 8B2FBC68FDA8B9DC6EB56316B6177A81B951C9FE<br>File Hash:<br>C0B00827D25BB4E2EF26F69D89E1C8FFE607CC1092CA6A6F12A3A06359DC214B | 03-09-2023<br>11:09:03 | Slayed | 09-20-2022 | 11-27-2022 | PA0002388098 |
| 153 | Info Hash: 6408AC30915EBB5D088C812A9102CF90D28B0BBB<br>File Hash:<br>C876715ACC4419649BA1FCB7529C0BEDAD1C5E9EB995D6BF717EF1247238CC41 | 03-09-2023<br>01:02:46 | Blacked<br>Raw | 03-05-2023 | 04-07-2023 | PA0002405735 |
| 154 | Info Hash: 3D36E057CBBC836D07733B8B3BBBDFD16E537006<br>File Hash:<br>97C3B49845BE2642408A05BF77CABD7D9B2002027CC94A36F12F043722203C22 | 03-07-2023<br>16:00:22 | Tushy | 03-05-2023 | 04-07-2023 | PA0002405753 |
| 155 | Info Hash: A117040D9525C1C72653A916746A386DB3D37130<br>File Hash:<br>E89AE637B3419055D9A517872D3068B1B628C4901856FC1E5A198F82A37D657C | 03-06-2023<br>20:42:55 | Blacked | 03-04-2023 | 04-07-2023 | PA0002405754 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 156 | Info Hash: B1D2CE1C12DD299D4C4746CA986BB4AB65FFD52D<br>File Hash:<br>08D68414DB8CE56E0E2B9DD81A16A3F1C07FCD452EE42EADAB5229E0F0D4391C | 03-05-2023<br>19:58:26 | Vixen | 03-03-2023 | 04-10-2023 | PA0002405936 |
| 157 | Info Hash: 3F115FBD5B285840FB8CE02BAE35731CAF49FCD6<br>File Hash:<br>892E2B17809B18E233FA27C161F012E8F9E2CA19E0970E4ABEB5BBADB31DEC06 | 03-04-2023<br>16:40:53 | Slayed | 09-13-2022 | 11-27-2022 | PA0002388612 |
| 158 | Info Hash: 5934CAF7E62BD17FF2B6CEF24482B13A9B4A3BD0<br>File Hash:<br>8CDB3681EAE8E4D7005F5759D3873A0EA4F631F1C6547F7C66C73E474366A784 | 03-02-2023<br>12:53:24 | Blacked Raw | 02-28-2023 | 03-05-2023 | PA0002399873 |
| 159 | Info Hash: 653E5CF9438D1E59055925ED8E65066F497CE690<br>File Hash:<br>72086407190A9E64E09ABAC714F47A893DADE3372C331D4C610695FBD8D08072 | 03-01-2023<br>09:17:07 | Tushy | 02-26-2023 | 03-06-2023 | PA0002399996 |
| 160 | Info Hash: 45EAD6B0B3012697687F5F070DD326B822B71C15<br>File Hash:<br>74DDF25EF431EA6DEB7960975BDBCB50883D73E0E2D842434E56A9018DC40C92 | 02-28-2023<br>12:38:13 | Blacked | 02-25-2023 | 03-07-2023 | PA0002400308 |
| 161 | Info Hash: 7A9A2E1E2DCBB3A64583B95F042C029A715D4743<br>File Hash:<br>FA1CA01F93BBC637BFED6161ED631234D467FDB502BF67C0BE5F618E1FCE3818 | 02-27-2023<br>11:09:30 | Vixen | 02-24-2023 | 03-07-2023 | PA0002400307 |
| 162 | Info Hash: 2CEA82C6565500A67AA28B6E858B7BD104658DA5<br>File Hash:<br>5584F8F42B88CB12D4F7CC8AED4E6D10663F895CC9558BF5B7D88BD36BE229EB | 02-26-2023<br>23:26:40 | Blacked | 10-02-2017 | 10-10-2017 | PA0002086142 |
| 163 | Info Hash: 9E7AC67ED84D7D04BF3CC582B9C85202AE696326<br>File Hash:<br>F2A48655FBEF5FF6669D03A8713DF2668EB11CC499D2C41070BF7E2378288216 | 02-26-2023<br>20:22:13 | Blacked | 04-05-2017 | 06-05-2017 | PA0002052859 |
| 164 | Info Hash: 5B3EEF56046E68152C027B3D595FC6C98889C0DD<br>File Hash:<br>343D1528287A7B1878532AD9ED95033CECF8265C8BC11C016CC55FD6CD52A67A | 02-26-2023<br>11:57:28 | Blacked Raw | 02-23-2023 | 03-06-2023 | PA0002399998 |
| 165 | Info Hash: 3E78E34C4F717A5B631FB38EC05F6604E0CD06BD<br>File Hash:<br>EE0AD28AE55E6EC3CC118CEECD019EDBAC05DBEB49DD8ABCBEE48E48931963B3 | 02-22-2023<br>10:48:04 | Slayed | 09-06-2022 | 09-22-2022 | PA0002378458 |
| 166 | Info Hash: 9DCAA506FCD18CBC43374B59DCF295D275F78689<br>File Hash:<br>41CF2342AC870E5B1224E13FEBF21489DABF19588367A5E809C47AADC4FD17FE | 02-21-2023<br>18:14:11 | Blacked Raw | 02-18-2023 | 03-06-2023 | PA0002399995 |
| 167 | Info Hash: 4E8A6F53301141CCD9FF05FDB3BDE1B81B343863<br>File Hash:<br>C2F9924C4E647C4D97CEE555ADD3EB04C8B60C657E747D4E7E332AE832EF06CA | 02-20-2023<br>14:58:57 | Blacked | 02-18-2023 | 04-13-2023 | PA0002407766 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 168 | Info Hash: BA96E0B5B972B5E2BF1B8CA350B5E650FE4A28ED<br>File Hash:<br>5C3E98369E4A663C67579CEE0B6618B6539F9F38CA8B717196FD2AFA56F731C2 | 02-19-2023<br>13:32:10 | Vixen | 02-17-2023 | 03-08-2023 | PA0002400563 |
| 169 | Info Hash: BCD97F765AD72CFA9BC42CB26F1DB49D6C7387A4<br>File Hash:<br>2F77A13D57A1B50E73B38E30A8B4C14B47F1ECF9FB39E38B971BEF4E0A4FECF1 | 02-15-2023<br>13:29:47 | Blacked<br>Raw | 02-13-2023 | 03-06-2023 | PA0002399991 |
| 170 | Info Hash: 1A92B9EDC1C4D931D7B0C9C7AD5FD4C2833A05C1<br>File Hash:<br>567F41D1E4F2B2A85D3D7A8014ACD2CDC5EFF115578303BCE06673819973F560 | 02-14-2023<br>19:10:23 | Tushy | 02-12-2023 | 03-07-2023 | PA0002400309 |
| 171 | Info Hash: 73842FA95F10B6EFAD61DB107A731D1E9EF38A13<br>File Hash:<br>E7284236B734287E464C7A267A0071B39B2D1C6ABC30DFE10F67E126B75CB849 | 02-13-2023<br>14:43:17 | Vixen | 02-10-2023 | 03-08-2023 | PA0002400313 |
| 172 | Info Hash: BD1CB71F94751AE32A319F7E528342E6D44DC505<br>File Hash:<br>6567C5909B2B9294458201071F878EF1AFC9D479E5FFD69445480855CBF81C75 | 02-13-2023<br>11:43:49 | Blacked | 02-11-2023 | 03-07-2023 | PA0002400311 |
| 173 | Info Hash: CBB8EFA690BAF1D17507540D286327403A2431BA<br>File Hash:<br>1BDD3F34007D48ADBD65B0379BD4125B1E87E95FCA65A6185CB5B0C765E4740C | 02-11-2023<br>14:52:08 | Blacked<br>Raw | 02-08-2023 | 03-06-2023 | PA0002399990 |
| 174 | Info Hash: 299A950FB6470065F3B13F1FBD89F593C1D9DCEA<br>File Hash:<br>3DAB1BFD1B5950198E3B00A44C216D2B9854253D339909DA56C96A475B62598A | 02-08-2023<br>11:20:15 | Tushy | 02-05-2023 | 03-07-2023 | PA0002400315 |
| 175 | Info Hash: C3753FE9F6D3007F6B5A492A5D6E043BA93C83BF<br>File Hash:<br>5FCFCD2F384024B612985F75F57F986A87141B609D42015E30BB5C50D055E96C | 02-07-2023<br>15:42:21 | Blacked | 02-04-2023 | 03-07-2023 | PA0002400314 |
| 176 | Info Hash: 122F01F72618E3F202E6B427DF39A6146C5145E7<br>File Hash:<br>7AADE55F5FE9905D4A02C68DAD508A041414ED6DAB0E11929ACBA31CE2571F43 | 02-06-2023<br>11:06:11 | Blacked<br>Raw | 02-03-2023 | 03-08-2023 | PA0002400564 |
| 177 | Info Hash: 743B436198D58868EE90DB21DD73E45156E91E69<br>File Hash:<br>68CAF48F7FAE60974122CFFA222A37ABFC4F3254649FB4BEB1FB67B8C19A452F | 02-05-2023<br>18:16:39 | Vixen | 02-03-2023 | 03-07-2023 | PA0002400312 |
| 178 | Info Hash: 78D6507E6AC2F97007D9B87170692852F4F3658D<br>File Hash:<br>82CC8B7E9DB91DC507B29304294C5AFA9D9851A17B02C2485D96DE33D45CF9A9 | 02-01-2023<br>12:08:33 | Tushy | 01-29-2023 | 03-07-2023 | PA0002400310 |
| 179 | Info Hash: 2B3BBE704C1C00FE9356FAAA19048818A9E69AB3<br>File Hash:<br>F8B6DB141ED6C6093B3FE27A826A015A4F741E0D1A3D3C3F11FCFA3191BEE266 | 01-31-2023<br>11:27:09 | Blacked<br>Raw | 01-29-2023 | 04-13-2023 | PA0002406902 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 180 | Info Hash: 8495CA7F88A7D3B433509B5B20C42D1B4A750713<br>File Hash:<br>2EF646EFA4B5DC146BD0B0C25C3C2507F03BA0BFC58BFEB3851126EF0F2B296A | 01-30-2023<br>10:22:04 | Blacked | 01-28-2023 | 03-07-2023 | PA0002400316 |
| 181 | Info Hash: BABEA42AB263D45CAC6CDE28D9FEECEF129EE410<br>File Hash:<br>349658B254B9C0F9BDF2486AD50DA8A7D3C40463A9959E5D25F0E0B02A6E22CE | 01-29-2023<br>14:22:44 | Vixen | 01-27-2023 | 04-13-2023 | PA0002406898 |
| 182 | Info Hash: 1E098BFD1E70D59242134EEA731CD2397EEA2DBE<br>File Hash:<br>EF30700ECCCB3617D9A68E2948B72012052401663B228B25829C63CA2EF1E2CA | 01-27-2023<br>12:55:15 | Slayed | 08-16-2022 | 09-22-2022 | PA0002378429 |
| 183 | Info Hash: 40D0A0F8DE498BA30734E52BB4A8E3B909CA8748<br>File Hash:<br>C8278FE811B629B54A3046CAA645164E4059FDBA3820EF6D38BFF72C9C8A6C65 | 01-26-2023<br>10:59:00 | Blacked<br>Raw | 01-24-2023 | 01-27-2023 | PA0002393074 |
| 184 | Info Hash: F67C043ED593FDD68E69F58022C98A5E78C5FA96<br>File Hash:<br>AF177397DD6F57FB7620E61597589FD11591F5E714D0CBC78655555338A2D021 | 01-25-2023<br>16:18:06 | Tushy | 01-22-2023 | 01-27-2023 | PA0002393076 |
| 185 | Info Hash: 2362121C828A6C1A2C07C982C8E6131D380878C6<br>File Hash:<br>462F1D4473F39DE9A698228C8C0F9263E7173DF9782E435BD0B7A8C78A03E9A7 | 01-23-2023<br>11:16:44 | Blacked | 01-21-2023 | 01-27-2023 | PA0002393070 |
| 186 | Info Hash: 61C660920152C521141FBA9AC0D51F3EC79F05DD<br>File Hash:<br>23834C981F2CCD9878E86E37608033A3B27493E719DEFAF1BC049A9887BE445F | 01-22-2023<br>20:35:35 | Vixen | 01-20-2023 | 01-27-2023 | PA0002393071 |
| 187 | Info Hash: 5ABD6B7E032F33F63D7C609EDDC5EDD143B1BF8F<br>File Hash:<br>57B43783291B5A46BF9AA4C12D1FEFCE2B45E514E018BCFAF808601DF58C9F81 | 01-21-2023<br>20:27:00 | Blacked<br>Raw | 01-19-2023 | 01-27-2023 | PA0002393081 |
| 188 | Info Hash: DAF08946CC8E9C0865B015FC90652B7FB5E54189<br>File Hash:<br>4845409CF80BA7F69D2F0973B489CDB7816262721BBADCAAA2723A577F4EEAA3 | 01-17-2023<br>18:18:49 | Tushy | 01-15-2023 | 01-27-2023 | PA0002393083 |
| 189 | Info Hash: BF1D7ED8245EDB0F1F8ED2BA78EF971A334F0EB8<br>File Hash:<br>87E3E67CC26E950C80635B5F1522BDA0B7D7CF4D7B1FC5A2F4CCC880483B78EB | 01-16-2023<br>23:46:53 | Blacked | 01-14-2023 | 01-27-2023 | PA0002393079 |
| 190 | Info Hash: 34F1BD82F61B7AECAE65BF2B8BB5E672153A337B<br>File Hash:<br>BC9AB74CD3A013607619CAA80E09F47939A9064E7343B80E6B32CCE0D9D3B328 | 01-16-2023<br>23:46:37 | Blacked<br>Raw | 01-14-2023 | 01-27-2023 | PA0002393084 |
| 191 | Info Hash: E7DBE00AFA2AA0D254190ED2E7A5376B9042DF00<br>File Hash:<br>BA71272B07322BA290782D8D775FCDAE9031C23990C8EC9AC09EF0F3B9D3B071 | 01-15-2023<br>13:39:20 | Vixen | 01-13-2023 | 01-27-2023 | PA0002393077 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 192 | Info Hash: AD6175D24714049B246E2C2976BED4EA9FEC2F8A<br>File Hash:<br>E8240E3BC4A81A43B5E6928F8CDF864F0D B5F64395C5BCCE88FD9E70B53215B0 | 01-11-2023<br>12:39:06 | Blacked Raw | 01-09-2023 | 01-27-2023 | PA0002393075 |
| 193 | Info Hash: 21E212CA2738BBAC40B37DD6A175495A6C6F49C3<br>File Hash:<br>2808CECE7508F6BED35A98444B7B848E83AC0FAE596C000D698F779AA1566738 | 01-10-2023<br>11:22:39 | Tushy | 01-08-2023 | 01-27-2023 | PA0002393072 |
| 194 | Info Hash: 0C51C206846DE2EF125EA6F0705D73404A20CE4D<br>File Hash:<br>0E0EA4B5AC1AAB775883BAA5C42064DD349362D3C989AA6D9AE87B6A3BF432EE | 01-09-2023<br>13:03:55 | Blacked | 01-07-2023 | 01-27-2023 | PA0002393078 |
| 195 | Info Hash: 312F7FEB76A20BF5563ED1A49947EA4A217CE724<br>File Hash:<br>A4C6E2C487095C35F0062C89E0C80838AF36605494BFD8BBEC3988205274B9F5 | 01-08-2023<br>19:46:41 | Vixen | 01-06-2023 | 01-27-2023 | PA0002393080 |
| 196 | Info Hash: B9DF002116540453038D67546BB3641D0F58C69E<br>File Hash:<br>FBA5E95F4E0DD7FA9E2A056710154F81DD5DA85E516F4763E2C993952D13A8AE | 01-04-2023<br>13:45:24 | Tushy | 01-01-2023 | 01-10-2023 | PA0002389579 |
| 197 | Info Hash: 5CA30A8B94D291D021016265765056AAA3ED2B50<br>File Hash:<br>B84A12FFAD6E8EA64D283FB2077BFA66902B54CDF70DEA84744126447FFFAB0B | 01-01-2023<br>19:56:15 | Vixen | 12-30-2022 | 01-10-2023 | PA0002389585 |
| 198 | Info Hash: C0EE52C628BBB3CB1DDEA783D867A9675A1BAFF1<br>File Hash:<br>33953DA72149AA36B404F352CA118B089BF49A70175C700A253B568816683F35 | 12-27-2022<br>12:39:07 | Tushy | 12-25-2022 | 01-10-2023 | PA0002389583 |
| 199 | Info Hash: 56C2716E79931DB8A44D913A20EE24C24D321831<br>File Hash:<br>1638B0B52B921C429233D7D2DD0F896C0109219ED16C17155593CF9B6227AC94 | 12-21-2022<br>12:15:50 | Tushy | 12-18-2022 | 01-10-2023 | PA0002389612 |
| 200 | Info Hash: 3D46FAEADF791918AC2A93212D3718829DA75199<br>File Hash:<br>5BDE7B26D36920362ED85DF09E14320ADB11C91B3BD45C8AE255457731D3D8D0 | 12-20-2022<br>22:00:18 | Blacked Raw | 12-10-2022 | 01-10-2023 | PA0002389572 |
| 201 | Info Hash: F2FF5984C6669188B2BD37CF7C72FDF97A534272<br>File Hash:<br>0CEAE4FCE56CEE14A6B3E1E9424700F52EF91EDD808E8ECFBBCCF1C399A306D1 | 12-20-2022<br>21:54:11 | Blacked | 12-10-2022 | 01-10-2023 | PA0002389588 |
| 202 | Info Hash: 86895CC03EC0D7BD387C3EE4C768B7E41385236A<br>File Hash:<br>F1D77EECD8E1B756CF0297F9B9829C99770B358ECE874C860DA36E8A4106B384 | 12-20-2022<br>21:51:27 | Blacked Raw | 12-15-2022 | 02-21-2023 | PA0002400999 |
| 203 | Info Hash: B4872849CA199ABA718FA1760215E33895C853E5<br>File Hash:<br>ABD6283E55070462A895BEC1BB4AF7DB8EDF70D1DA197CF76BF91B5558365471 | 12-18-2022<br>22:48:48 | Vixen | 12-16-2022 | 01-10-2023 | PA0002389621 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 204 | Info Hash: EC7B536F394071701D40E02A9A6479B5A777521A<br>File Hash:<br>2C2DAD9004F5195B7099D48ED495DC6012D2B71AED562B931DC3584F5CC04B76 | 12-17-2022<br>14:38:01 | Tushy | 12-11-2022 | 01-10-2023 | PA0002389623 |
| 205 | Info Hash: 8F9D3A596AF1C39AAA440D4F826E74D61884670F<br>File Hash:<br>1588347C9067E39D797E9ADF63148F8F32E8F6CA87F28F22301A08A0324A1612 | 12-11-2022<br>17:03:01 | Vixen | 12-09-2022 | 02-21-2023 | PA0002401000 |
| 206 | Info Hash: 9FD030F39D82AEE61DD8AB857E9909A0BE1C8CA1<br>File Hash:<br>8C3DAACA6DC292B5883A77B6BC1E4132AD50581A1B1EE79D0C37A1B7F6D35E05 | 12-02-2022<br>22:32:39 | Blacked Raw | 11-30-2022 | 01-10-2023 | PA0002389625 |
| 207 | Info Hash: D4B386DF0D3BD87A6A711A69CF90EBF32A35725C<br>File Hash:<br>4086C1DE12A58A00B4AA3C1373CD9751397CB52075608CF542FB7DE28273AD30 | 12-01-2022<br>20:11:04 | Slayed | 05-31-2022 | 06-09-2022 | PA0002361663 |
| 208 | Info Hash: B53E8A5120702E0836DC0FF45BB700C33E17CD60<br>File Hash:<br>089ED36D132071F6A22F01E2880CE5415628D1BF44A9594B7C0CD08BD4B64020 | 11-28-2022<br>12:49:19 | Vixen | 11-25-2022 | 12-11-2022 | PA0002384729 |
| 209 | Info Hash: 04847F4B72D1E908F6DC52B355C5FCA2325CB790<br>File Hash:<br>9AA3E4B8884D4A5A5DCBB1384A26B726A954CD5BA036BB441B06529FEDDF6173 | 11-27-2022<br>12:41:26 | Blacked Raw | 11-25-2022 | 12-11-2022 | PA0002384771 |
| 210 | Info Hash: 3C6F904EBC75852A3BD1F0C2A3DE513FA4B37B73<br>File Hash:<br>52453AC6D8EDAAED0F20A81E516C328D6909C6C005A435275B69445E7598F3AB | 11-21-2022<br>13:16:36 | Vixen | 11-18-2022 | 12-11-2022 | PA0002384397 |
| 211 | Info Hash: 96D7F360A83B1D01EC1EB0D9330E23BDE81C7803<br>File Hash:<br>928466666BEEF1AF37A5E1152DB97330B18AF9A635B135930C8C1102069343AC | 11-15-2022<br>10:36:39 | Blacked Raw | 11-10-2022 | 01-27-2023 | PA0002393082 |
| 212 | Info Hash: A44D9E12AF9C892684763C28941B668EF239CC7C<br>File Hash:<br>9829F668C7BCDA17F5848DE3EAF5B82136F0C3E5ADF1D74481A2F84111D1152D | 11-15-2022<br>10:30:20 | Blacked | 11-12-2022 | 12-11-2022 | PA0002384761 |
| 213 | Info Hash: 7EE037A2CE46858575B7A649A329190DED3144FD<br>File Hash:<br>86C341BE7EA13C9304EBA639F39D46D0F1E64D62E716D24E77870C601285180A | 11-14-2022<br>15:44:13 | Vixen | 11-11-2022 | 12-11-2022 | PA0002384688 |
| 214 | Info Hash: D1651C6DA29AE55AF598EC11B767B6F14CA7D63B<br>File Hash:<br>B06835EE187A664818E9D1423A605CE02199925A9DA30454191EBDC07AE742F8 | 11-10-2022<br>10:07:59 | Tushy | 11-06-2022 | 12-11-2022 | PA0002384747 |
| 215 | Info Hash: 8CCBC105A0598C05E56ABD2951CB77E05D91BB22<br>File Hash:<br>FE2B1B7DEA40A9B854C3D7A16F91C029FB182724C88526B0A342FD142D572622 | 11-09-2022<br>15:32:30 | Blacked Raw | 11-05-2022 | 12-11-2022 | PA0002384735 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 216 | Info Hash: 218B2B780EB5CF52D56BCD8BC73B733335D05B8E<br>File Hash:<br>D3EC1B2600C97F78D8F1DE544AE50BD4601C4EDA24A7FA6DFDC39B83D01F8278 | 11-05-2022<br>00:05:10 | Blacked<br>Raw | 10-31-2022 | 12-11-2022 | PA0002384770 |
| 217 | Info Hash: 49FEC5980F895C399441AF4A8C506443C455EF32<br>File Hash:<br>0EEACFDE820263FFC90F3B8F573BBE4BE0BC0E6A6548B184A6ABB2AE97BA8E22 | 11-04-2022<br>10:42:38 | Tushy | 10-30-2022 | 01-06-2023 | PA0002394017 |
| 218 | Info Hash: C54512672AB83C2172E5AA6AA335CF2359A7F73A<br>File Hash:<br>0D646A9B3E18B1E6E11CE6B043DE5954FBA5D7F9261E23C530E691CC978F3758 | 11-01-2022<br>13:59:32 | Vixen | 10-28-2022 | 12-11-2022 | PA0002384773 |
| 219 | Info Hash: 40C2E7E796AB9700C7722910C2D772D72077A39C<br>File Hash:<br>CAD74A769FFAF5260B68E5260185FCE0455E0154F544BD93F021C542F6BD0491 | 10-29-2022<br>14:06:14 | Blacked<br>Raw | 10-26-2022 | 11-01-2022 | PA0002378070 |
| 220 | Info Hash: 307B10AC43F5DC6307100B5B98A340DE5AAFEB06<br>File Hash:<br>C7D34553FCDA2EFC004355B0406EA2A6E06952123D496330EA7D562A82B58962 | 10-26-2022<br>15:26:31 | Tushy | 10-23-2022 | 10-31-2022 | PA0002377815 |
| 221 | Info Hash: A06A21906C5CCA79C85F7BFCFDB7C755910C4E10<br>File Hash:<br>471EBFF0B97DD8D5919A8670BD8F186FE5EAC62C4E7B7FBF24A5B3851ECC266C | 10-25-2022<br>18:47:01 | Blacked | 10-22-2022 | 10-31-2022 | PA0002377820 |
| 222 | Info Hash: A3ABCE497CA4A48E72CD9128C493528A27622084<br>File Hash:<br>8D382E55A960446DA0C4CBDDD3FC39836949E2B2DE3370BB9608309DE4A20ADB | 10-19-2022<br>08:18:07 | Tushy | 10-16-2022 | 11-27-2022 | PA0002388606 |
| 223 | Info Hash: A5666F4387EA230860DCF165EE699E79CC86445C<br>File Hash:<br>F8E19A55EC11C47B8F3144AC4F2EA1C8E8B0EE5C5CEA7BC3AA8AD264D83615FD | 10-17-2022<br>14:31:27 | Blacked | 10-15-2022 | 11-01-2022 | PA0002378073 |
| 224 | Info Hash: 7C27BF095E4F194CF45757269281F48FF810FD09<br>File Hash:<br>AB0A8264525BCAB853B2C49533E4DAA1A773A8801E286C169036253E64C206EB | 10-16-2022<br>20:56:30 | Vixen | 10-14-2022 | 10-31-2022 | PA0002377830 |
| 225 | Info Hash: 8249D0CB2ADBDF0282E05F2C1B69B96F34DCADA9<br>File Hash:<br>507F881DD8E1A9465284B0ADB016A3E17867DFF4DA470BA4E8614776E49DD945 | 10-11-2022<br>21:16:42 | Tushy | 10-09-2022 | 11-27-2022 | PA0002389321 |
| 226 | Info Hash: F64C22A67C587BB21EB6AF7E1B5A14CC262F18B8<br>File Hash:<br>7EDBC714FD4B5464E6535343F2BE6921300B4B1C0C1CB3EDF29411EE15075A15 | 10-11-2022<br>13:57:37 | Vixen | 10-07-2022 | 11-24-2022 | PA0002389323 |
| 227 | Info Hash: 7491FD90952DDAA709B41496BD827FD16FAD5A96<br>File Hash:<br>769A5E0AD3480A5BFB9007C4D25FAD0C65BE618C95E6900009E0B3A1B8A275D1 | 10-10-2022<br>21:46:53 | Blacked | 10-08-2022 | 11-01-2022 | PA0002378074 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 228 | Info Hash: 7C805125B9931DC9B881E6AA9A14003D9ADD72FB<br>File Hash:<br>C92F531F420CA4C3D2F37137720823E4C4F393E2199BEAEB86E88D16F74BCD03 | 10-10-2022<br>20:59:42 | Blacked<br>Raw | 10-06-2022 | 11-01-2022 | PA0002378072 |
| 229 | Info Hash: A7770544B4B90C68B42B29A6AF976A000F2B3BC2<br>File Hash:<br>51C286BE6CD30C206CEA5FFA8C318766EE7C8B4601223EB668C2D57B6E0322F1 | 10-05-2022<br>14:36:28 | Tushy | 10-02-2022 | 11-27-2022 | PA0002388605 |
| 230 | Info Hash: 3BA0D3954BC406710F062C5979ECD9BF8A91237F<br>File Hash:<br>B63705671B499FF06D1B96A11375F61E4779F02BDD1B90F8F602397FB45E1F1E | 10-03-2022<br>14:18:37 | Blacked<br>Raw | 10-01-2022 | 10-31-2022 | PA0002377811 |
| 231 | Info Hash: 3FCB5EDC4F914B5E7E509A419779B9C41C106BED<br>File Hash:<br>64D9FA6D56DC2C9786A13DBC667D003150B4FA85671ED892B747B6486C35D61C | 10-03-2022<br>14:06:31 | Blacked | 10-01-2022 | 10-31-2022 | PA0002377817 |
| 232 | Info Hash: E4F0C07AD7A557AD674372C5CD5C3379F38A787F<br>File Hash:<br>C163F6FAECDF8FB7ED91ABB35BAC6AA5F77EE0E6D81F2C5364A31E47F17BC6C9 | 10-02-2022<br>22:31:24 | Vixen | 09-30-2022 | 10-31-2022 | PA0002377819 |
| 233 | Info Hash: 8EB2EDAA8840E976F99A8F2CAFD9CD75A1E71C8B<br>File Hash:<br>362579F131D2AC4FF784F2EAF0229469C2C9C437533951FB03ADEAC926A0A7B2 | 09-29-2022<br>01:09:54 | Blacked<br>Raw | 09-26-2022 | 10-31-2022 | PA0002377828 |
| 234 | Info Hash: C668A270110887393B1A9A199A36DD2E1048D481<br>File Hash:<br>39F42FBB9355E5E3A24674F4D496A7EE4BC5AAE80F88FC45CEBB0E1C9ED0F8D3 | 09-22-2022<br>09:02:29 | Vixen | 09-16-2022 | 10-05-2022 | PA0002373762 |
| 235 | Info Hash: F06DB06CB174A838EB8C8898F07BFC13917D892D<br>File Hash:<br>522AC6CFBB1B852C3DCF7433D96C346398F3539766E681A14030C2C9B3E5DF27 | 09-16-2022<br>12:24:45 | Blacked<br>Raw | 09-11-2022 | 10-05-2022 | PA0002373951 |
| 236 | Info Hash: 4152ED89B504AC5B70FC3BBE20B84DF97888EAD2<br>File Hash:<br>E4EC555A53B2FE6E81538CF8742AF2316E8CAC0A48DA4E65E87E436B698C219E | 09-16-2022<br>10:24:22 | Tushy | 09-11-2022 | 10-05-2022 | PA0002373765 |
| 237 | Info Hash: A41CA9CDF5E1265E4080B8FF535153BA1F52B6D8<br>File Hash:<br>7478F71FA1C2D7B4A26A5E56E65830F689ECB424908F2FF87FE29C837262EBB7 | 09-12-2022<br>15:31:58 | Blacked | 07-09-2018 | 08-07-2018 | PA0002131818 |
| 238 | Info Hash: 486C17ADFB8696EE12AA59B6213B64B4239E1FC2<br>File Hash:<br>9494958EE7DF6195DAC64545B57D3F1505F144BC4971D601DE12BAC3522C2CBE | 09-12-2022<br>15:00:57 | Blacked | 09-10-2022 | 10-05-2022 | PA0002373949 |
| 239 | Info Hash: 8A5A466398568BE5972C507767930D7F8F5B37AA<br>File Hash:<br>056528E87248DB8C9FC9DC64036527838117EFD5149DD075B706CAFA8F8D1FDF | 09-12-2022<br>14:55:37 | Blacked | 11-01-2018 | 11-25-2018 | PA0002136644 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 240 | Info Hash: FBD6BBE7A5CC7FEB803A35B75EBE9C49312954B2 <br> File Hash: <br> B673E68789BE530B8063FE9BDCFC751A2B8436C6D56685E00157F96405768839 | 09-12-2022 14:47:15 | Blacked | 10-02-2018 | 10-16-2018 | PA0002127785 |
| 241 | Info Hash: AB4C8F6782155F94F25421BD73C0C84DEA95167E <br> File Hash: <br> FBCF6D53950FFB226F67470C3E92459585DB885A2D206CB1EC3152258DDD7DE9 | 09-08-2022 10:51:51 | Blacked Raw | 09-06-2022 | 10-05-2022 | PA0002373770 |
| 242 | Info Hash: 426FD4E37D840A1BF92F1C7483CFCF6DB05B2159 <br> File Hash: <br> A1D0ECE2990179A7C767537A605A80F1091AE622E4A8237D1F1ABADDFD22C71F | 09-07-2022 17:41:42 | Tushy | 09-04-2022 | 11-27-2022 | PA0002388059 |
| 243 | Info Hash: 833570A3D59430A1FA1A36B2925603ED725FCAFE <br> File Hash: <br> 7CE43443E2BB14B13117BCF00A80D69C72893089014D8AE81F7D9E0858D2B3B2 | 08-31-2022 12:27:20 | Blacked Raw | 08-27-2022 | 10-31-2022 | PA0002377814 |
| 244 | Info Hash: C50F90F5C52D0EF98AF8FCB8DFA605B3EA200FBF <br> File Hash: <br> FF3BC0768BBFC3B19053BD8540A326DAB4EEB760022FD41C7323A95403E824D6 | 08-29-2022 16:49:39 | Vixen | 08-26-2022 | 10-05-2022 | PA0002373767 |
| 245 | Info Hash: 42920509D6F4FE3676865E34D5507154D6A0F712 <br> File Hash: <br> 6E078AE96BC972618AF93C7EDFBBC229364F6220253A577C2753112DD8EC7B02 | 08-23-2022 20:25:43 | Tushy | 08-21-2022 | 08-29-2022 | PA0002367745 |
| 246 | Info Hash: A64381041A252AD91A64156C8F12B51A4933A693 <br> File Hash: <br> 2DDDE9A5514A9E98DCCFC4EA6F1978A7B303D71F9AA9B450FD96423B72AA1AEE | 08-22-2022 18:16:56 | Blacked | 08-20-2022 | 08-29-2022 | PA0002367733 |
| 247 | Info Hash: DA9611E9C7E846C569D5C06970789091CF2B3B44 <br> File Hash: <br> D150538D71C52F360C335808651D9C366B117C599BC5659BCF12E09496EEA6CD | 08-17-2022 18:05:41 | Blacked Raw | 08-15-2022 | 08-29-2022 | PA0002367735 |
| 248 | Info Hash: 7259DD43EA2AABF60EBA8395A230CCDC4F15DE55 <br> File Hash: <br> 3459801705A0D8D74C8D5F765CE5E188317768A617BE8458A3E4C13F80EC8881 | 08-15-2022 13:10:53 | Vixen | 08-12-2022 | 08-30-2022 | PA0002367721 |
| 249 | Info Hash: C3C1F6705297C7B709DDC04F4C4A103E6D4DAA3F <br> File Hash: <br> 8BD26EC78E69EEEECFCE0A885D77225F4BF58C208E450DF8D840C07B41F9FD34 | 08-09-2022 21:29:47 | Tushy | 08-07-2022 | 08-29-2022 | PA0002367740 |
| 250 | Info Hash: 3344C8CDFF9B33348E149E2D460B5D0E8B75DAAD <br> File Hash: <br> 23CE6E0056F366425418B280EC88830ACA49AC1CD615D692EA984E455F913557 | 08-07-2022 20:30:49 | Vixen | 08-05-2022 | 08-29-2022 | PA0002367737 |
| 251 | Info Hash: 9E38D189E1245503E8D949FA71659D0EF9184334 <br> File Hash: <br> E5D009BBC7C5791AE49D39A6DD5EE0B0C35C2C7A743DFB2C321D8129E308FDEB | 08-01-2022 22:46:18 | Blacked | 07-30-2022 | 08-30-2022 | PA0002367742 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 252 | Info Hash: 84C5F1993865C560AAB7CEE3BA17969A78454E43<br>File Hash:<br>55FB7CE72A5580A94A6CAD18275E2B8FC36070D964F432799F9A330A1D870AA5 | 08-01-2022<br>01:43:06 | Vixen | 07-29-2022 | 08-29-2022 | PA0002367717 |
| 253 | Info Hash: 9484E63C729B5E6DEAA1B2A31E98075B16D914A4<br>File Hash:<br>7378EBD3719E21C39E6A186B686DAB035587EBA3566D98DBDAF723BD309BF17C | 07-19-2022<br>11:52:19 | Tushy | 07-17-2022 | 07-22-2022 | PA0002359476 |